IN THE CIRCUIT COURT OF THE 11th JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA

CASE NO. 12-01794 CA 13

MALIBU MEDIA, LLC, a California corporation, and RAW FILMS, LTD.,

    Plaintiffs,

vs.

JOHN DOES 1-347,

    Defendants.

_____/

**ORDER GRANTING MOTION FOR INTERNET SERVICE PROVIDERS TO DISCLOSE IDENTIFYING INFORMATION OF UNKNOWN DEFENDANTS**

This cause, having come before this Court on Plaintiff's Motion for Internet Service Providers to Disclose Identifying Information of Unknown Defendants ("Motion"). The Court has reviewed the Motion, the Memorandum of Law filed in support thereof, and being otherwise duly advised in the premises, it is hereby,

**ORDERED AND ADJUDGED** as follows:

1. The Motion is Granted.

2. Plaintiff may serve each of the ISPs listed on Exhibit A to the Complaint with a subpoena commanding each ISP to provide Plaintiff with the true name, address, telephone number, e-mail address and Media Access Control ("MAC") address of the Defendant to whom the ISP assigned an IP address as set forth on Exhibit A of the Complaint. Plaintiff shall attach to any such subpoena a copy of this Order.

3. Plaintiff may serve a subpoena in the same manner as above on any ISP that is identified in response to a subpoena as a provider of internet services to one of the Defendants.

# EXHIBIT A

4. Each of the ISPs that qualify as a "cable operator," as defined by 47 U.S.C. § 522(5), which states:

> the term "cable operator" means any person or group of persons
> 
> (A) who provides cable service over a cable system and directly or through one or more affiliates owns a significant interest in such cable system, or
> 
> (B) who otherwise controls or is responsible for, through any arrangement, the management and operation of such a cable system.

shall comply with 47 U.S.C. § 551(c)(2)(B), which states:

> A cable operator may disclose such [personal identifying] information if the disclosure is . . . made pursuant to a court order authorizing such disclosure, if the subscriber is notified of such order by the person to whom the order is directed.

by sending a copy of this Order to the Defendant.

5. Plaintiff has explained due to data retention it is unlikely the original John Doe Defendants will be identified. Consequently, Plaintiff dismisses them without prejudice and is permitted to add new John Doe Defendants numbered 1-347 as set forth in the attached Exhibit A to this order. The file of the case shall remain the same.

6. Any pleading, motion or paper filed by a pro se litigant which fails to comply with Fla. R. Jud. Admin., Rule 2.515(b) stating that "[a] party who is not represented by an attorney shall sign any pleading or other paper and state the party's address and telephone number, including area code" shall be stricken from the docket without the necessity of further action by this Court. For the avoidance of doubt, any motion filed by a pro se litigant which fails to comply Fla. R. Jud. Admin., Rule 2.515(b) need not be denied by separate order since it has been stricken as set forth herein.

7. If any particular Doe Defendant has been voluntarily dismissed then any motion filed by said Defendant objecting to the disclosure of his or her identifying information is hereby denied as moot. Notwithstanding the foregoing, the applicable ISP shall withhold the moving Defendant's identifying information from Plaintiff unless and until Plaintiff obtains a subsequent court order authorizing the disclosure.

8. Veritext Inc. and its affiliate court reporters are hereby appointed as the Special Commissioner so that Plaintiff may domesticate this order in another state.

9. Copyright infringement is a tortious act within the meaning of §48.193(10)(b). Foreign Imported Productions and Publishing, Inc. v. Group Industrial Hotelero, 2008 WL 4724495, *5 (S.D. Fla. 2008). By alleging each of the defendants sent a piece of the copyrighted work into Florida, Plaintiff properly pled this Court has personal jurisdiction over each of the Defendants. "A defendant wishing to contest the allegations of the complaint concerning jurisdiction or to raise a contention of minimum contacts must file affidavits in support of his position. The burden is then placed upon the plaintiff to prove by affidavit the basis upon which jurisdiction may be obtained." Venetian Salami Co. v. Parthenais, 554 So. 2d 499, 502 (Fla. 1989). Any such affidavit must contain Defendant's name, address and telephone number so that Plaintiff may investigate the jurisdictional allegations. Any Defendant failing to submit such an affidavit along with a Motion to Quash the Subpoena or a Motion to Dismiss the Case shall have any such motion denied without the necessity of further proceedings by this Court.

10. The Court has subject matter jurisdiction. Under Florida law, a pure bill of discovery is a separate and distinct cause of action and enables Plaintiff to determine the proper parties against whom, and the proper legal authorities under which, to proceed in a separate action for relief. See Sunbeam Television Corp. v. Columbia Broadcasting System, Inc., 694 F.

Supp. 889, 895 (S.D. Fla. 1988) (remanding a complaint sounding as a pure bill of discovery back to state court even when the future cause of action would be within the exclusive jurisdiction of the federal court).

11.   Plaintiff may only use the information disclosed in response to a subpoena served on an ISP for the purpose of protecting and enforcing Plaintiff's rights as set forth in its Complaint.

**DONE AND ORDERED** this ___ day of _____, 2012.

By: _____
**CIRCUIT COURT JUDGE**

CONFORMED COPY

FEB 15 2012

DARYL E. TRAWICK
CIRCUIT COURT JUDGE

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 1 | 174.140.107.92 | 1/31/2012 9:05 | 3B39460ABF5377A5830F532935B590D400868834 | Malibu Media | Girls Night Out | ATLANTIC BROADBAND |
| 2 | 174.140.99.242 | 1/11/2012 21:32 | 21741570F13E710FB3306C04BC00F84274B0C9C0 | Raw Films, Ltd. | Bare Instinct | ATLANTIC BROADBAND |
| 3 | 204.195.161.171 | 1/31/2012 16:29 | DCC3BE8B25C3873AEF74A46EE0F62EB0DCFB0143 | Raw Films, Ltd. | Eurocreme Library #2 | ATLANTIC BROADBAND |
| 4 | 207.244.166.83 | 2/1/2012 22:30 | FDA166688F0C01B464E716460F22A96E7D40A27C | Malibu Media | Veronika Coming Home | Atlantic Broadband |
| 5 | 207.255.204.51 | 12/6/2011 0:59 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | ATLANTIC BROADBAND |
| 6 | 207.255.216.179 | 1/7/2012 1:24 | EFAB0E91538B8BB08E6E234D73401C0B4BE0081A | Malibu Media | Angel Seaside Romp | Atlantic Broadband |
| 7 | 207.255.228.145 | 2/3/2012 10:46 | F70B4A483A0011DCBFF8FA11AB1B44DE60AF3DB4 | Raw Films, Ltd. | Tooled Up Twinks | Atlantic Broadband |
| 8 | 207.255.36.216 | 12/17/2011 3:42 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | ATLANTIC BROADBAND |
| 9 | 207.255.50.240 | 2/2/2012 0:11 | FDA166688F0C01B464E716460F22A96E7D40A27C | Malibu Media | Veronika Coming Home | ATLANTIC BROADBAND |
| 10 | 24.145.73.20 | 2/2/2012 5:09 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Atlantic Broadband |
| 11 | 24.145.77.25 | 1/29/2012 1:32 | 357E724625B38760F17E283FAB0D509338BA6D1F | Malibu Media | Angel Seaside Romp | Atlantic Broadband |
| 12 | 69.84.116.130 | 11/22/2011 2:45 | E08C7D67052512D7D1CF4AC1EC3468E7D9B266BE | Malibu Media | Tiffany Teenagers in Love | ATLANTIC BROADBAND |
| 13 | 69.84.118.92 | 2/5/2012 7:33 | FDA166688F0C01B464E716460F22A96E7D40A27C | Malibu Media | Veronika Coming Home | ATLANTIC BROADBAND |
| 14 | 69.84.123.220 | 1/17/2012 5:35 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | ATLANTIC BROADBAND |
| 15 | 72.28.170.245 | 12/15/2011 5:05 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | ATLANTIC BROADBAND |
| 16 | 72.28.218.1 | 1/22/2012 6:23 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | ATLANTIC BROADBAND |
| 17 | 72.28.226.115 | 1/5/2012 3:12 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | ATLANTIC BROADBAND |
| 18 | 72.28.228.253 | 2/3/2012 5:35 | BE309EAAEA62390FF5E35F4B018E7D1C89C51A30 | Malibu Media | X-Art Siterip #14 | ATLANTIC BROADBAND |
| 19 | 72.28.232.125 | 2/4/2012 2:34 | 3AFAB51555954FEAD187E8A598B769801D758FF7 | Malibu Media | Leila And Anneli Menage A Trois | Atlantic Broadband |
| 20 | 72.45.8.131 | 2/4/2012 14:41 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | ATLANTIC BROADBAND |
| 21 | 24.143.104.174 | 11/23/2011 22:56 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Broadstripe |
| 22 | 24.143.65.76 | 12/8/2011 0:51 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | Broadstripe |
| 23 | 24.143.85.146 | 12/6/2011 16:08 | 1A71646501E03AEC5DBA6E59AFE141A208DA4D23 | Malibu Media | X-Art Siterip #24 | Broadstripe |
| 24 | 24.143.90.65 | 1/14/2012 12:06 | 5BAAC90BABA744EB25F86F9E2971E2017298C1F9 | Malibu Media | Leila And Anneli Menage A Trois | Broadstripe |
| 25 | 24.35.50.222 | 1/23/2012 21:24 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Broadstripe |
| 26 | 24.56.230.83 | 12/3/2011 21:02 | E1E51A271218C651816335477A9549E579C41F51 | Malibu Media | Veronica Wet Orgasm | |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 27 | 24.56.235.22 | 1/21/2012 5:33 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Broadstripe |
| 28 | 66.235.46.63 | 1/27/2012 4:25 | 8258A90B2F23EF73A08BB212463E81C52F467658 | Malibu Media | Angel Seaside Romp | Broadstripe |
| 29 | 184.80.3.126 | 2/5/2012 20:23 | 0C904FD277BFE2615D8DFD4952E9452CB7426200 | Raw Films, Ltd. | Bareback Frat Pack | Cavalier Telephone |
| 30 | 184.80.4.2 | 1/16/2012 7:41 | C3A458A999374EAA9A2E4AFB476B439E456ECA07 | Malibu Media | Leila And Anneli Menage A Trois | Cavalier Telephone |
| 31 | 66.16.112.121 | 1/12/2012 21:56 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Cavalier Telephone |
| 32 | 98.141.38.24 | 1/29/2012 18:02 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Cavalier Telephone |
| 33 | 206.125.52.63 | 1/15/2012 5:21 | C3A458A999374EAA9A2E4AFB476B439E456ECA07 | Malibu Media | Leila And Anneli Menage A Trois | Hotwire Communications |
| 34 | 24.238.22.207 | 2/6/2012 17:37 | 213B431CD6398B44DD507A042E9223253FEC5462 | Malibu Media | Veronika Coming Home | Hotwire Communications |
| 35 | 67.205.241.239 | 2/9/2012 2:44 | FFF24BD9C0F76FD0B5683B06F5124ECA6C1789A7 | Malibu Media | Tiffany Sex With A Supermodel | Hotwire Communications |
| 36 | 72.13.133.239 | 2/8/2012 9:06 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | Hotwire Communications |
| 37 | 74.129.109.24 | 1/2/2012 6:00 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 38 | 74.129.162.84 | 12/28/2011 19:06 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | Insight Communications Company |
| 39 | 74.130.112.222 | 1/28/2012 0:19 | 436AF7242D6E3C9BD85BF540EA48836ACB13CD20 | Malibu Media | X-Art Siterip #19 | Insight Communications Company |
| 40 | 74.130.114.77 | 12/31/2011 4:42 | 1A71646501E03AEC5DBA6E59AFE141A208DA4D23 | Malibu Media | X-Art Siterip #24 | Insight Communications Company |
| 41 | 74.130.183.217 | 1/5/2012 4:09 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Insight Communications Company |
| 42 | 74.130.234.24 | 2/4/2012 13:34 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | Insight Communications Company |
| 43 | 74.130.36.85 | 1/5/2012 0:05 | B42EA198025C67799C196CB3BB7DF171C9B78103 | Malibu Media | Angel Journey To The East | Insight Communications Company |
| 44 | 74.131.185.88 | 12/22/2011 22:13 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 45 | 74.131.187.150 | 1/14/2012 14:47 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | Insight Communications Company |
| 46 | 74.131.196.130 | 1/31/2012 2:47 | EFAB0E91538B8BB08E6E234D73401C0B4BE0081A | Malibu Media | Angel Seaside Romp | Insight Communications Company |
| 47 | 74.131.199.63 | 2/5/2012 1:57 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | Insight Communications Company |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 48 | 74.131.208.225 | 2/7/2012 1:01 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | Insight Communications Company |
| 49 | 74.131.241.27 | 1/7/2012 14:08 | 9F9DC5FE1EABB3825B39C5D245EE59F0E116F1BB | Malibu Media | Anneli Dream Girl | Insight Communications Company |
| 50 | 74.131.243.54 | 1/19/2012 20:23 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | Insight Communications Company |
| 51 | 74.131.36.190 | 12/12/2011 12:57 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 52 | 74.132.144.110 | 1/28/2012 12:31 | FDA166688F0C01B464E716460F22A96E7D40A27C | Malibu Media | Veronika Coming Home | Insight Communications Company |
| 53 | 74.132.31.81 | 1/16/2012 1:14 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Insight Communications Company |
| 54 | 74.133.0.162 | 1/25/2012 22:56 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Insight Communications Company |
| 55 | 74.133.178.0 | 1/24/2012 20:42 | 9DDB516EC689B35CC25C04D2EFB86D132AF196CD | Malibu Media | Girls Night Out | Insight Communications Company |
| 56 | 74.134.102.214 | 2/5/2012 22:11 | 8BB286DEE762FBEA6ED7A554260FC0AC16BC776C | Malibu Media | Poolside Striptease | Insight Communications Company |
| 57 | 74.134.86.223 | 12/29/2011 20:01 | 5C30F05B0EF0F99BBF43E716A0EB53D31C179D7F | Malibu Media | MaryJane Young Love | Insight Communications Company |
| 58 | 74.136.208.207 | 12/24/2011 8:40 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 59 | 74.136.32.206 | 1/1/2012 2:49 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Insight Communications Company |
| 60 | 74.136.82.74 | 2/6/2012 1:11 | 6205476B1CF9507CD873C683EA3DB9FB47BDC881 | Malibu Media | Silvie Centerfold | Insight Communications Company |
| 61 | 74.137.106.9 | 12/25/2011 9:02 | 4EB414F1AE9EAFF41C43915D35911716CF907B63 | Raw Films, Ltd. | Eurocreme Library #1 | Insight Communications Company |
| 62 | 74.137.210.97 | 12/30/2011 14:42 | EEB4750B74E90B13BE8D9FE942BCC610C4E01534 | Malibu Media | X-Art Siterip #31 | Insight Communications Company |
| 63 | 74.138.134.72 | 1/29/2012 11:20 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Insight Communications Company |
| 64 | 74.138.161.16 | 1/29/2012 0:07 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | Insight Communications Company |
| 65 | 74.138.17.49 | 11/27/2011 20:48 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 66 | 74.138.20.19 | 12/6/2011 14:30 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 67 | 74.138.22.137 | 12/7/2011 11:41 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | Insight Communications Company |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 68 | 74.138.246.191 | 2/6/2012 12:39 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | Insight Communications Company |
| 69 | 74.138.44.6 | 1/16/2012 5:13 | F6B1478F2DAB75E664206F83DBC3F5CA0425F16E | Raw Films, Ltd. | Bareback Skate Mates | Insight Communications Company |
| 70 | 74.139.135.19 | 2/5/2012 21:26 | BE309EAAEA62390FF5E35F4B018E7D1C89C51A30 | Malibu Media | X-Art Siterip #14 | Insight Communications Company |
| 71 | 74.139.136.13 | 2/5/2012 7:07 | 6256595387616O1BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Insight Communications Company |
| 72 | 74.139.20.59 | 1/15/2012 7:41 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | Insight Communications Company |
| 73 | 74.139.93.106 | 12/26/2011 9:27 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | Insight Communications Company |
| 74 | 74.139.95.105 | 2/5/2012 15:04 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | Insight Communications Company |
| 75 | 74.140.133.177 | 12/18/2011 21:10 | 684CC8B918B613ECB9E9D46EE6B58F7EA39D4F8B | Malibu Media | Tiffany Teenagers In Love | Insight Communications Company |
| 76 | 74.140.148.108 | 1/17/2012 0:12 | 912C4BAEC89411BF65A968562AC8B7E7B3F1E9CB | Malibu Media | Leila And Anneli Menage A Trois | Insight Communications Company |
| 77 | 74.140.149.54 | 12/29/2011 7:03 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | Insight Communications Company |
| 78 | 74.140.154.155 | 12/2/2011 4:48 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 79 | 74.140.194.172 | 2/7/2012 11:00 | 4F3FF9E3442937E1306B25BC152C61BE6AFF6EDA | Malibu Media | Veronika Coming Home | Insight Communications Company |
| 80 | 74.141.107.127 | 1/16/2012 19:07 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | Insight Communications Company |
| 81 | 74.141.125.19 | 12/12/2011 12:01 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 82 | 74.141.177.1 | 1/13/2012 3:45 | FC01E74752F043765B3629035E522D503CF8E975 | Malibu Media | Leila And Anneli Menage A Trois | Insight Communications Company |
| 83 | 74.141.210.39 | 1/13/2012 14:50 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | Insight Communications Company |
| 84 | 74.141.248.126 | 1/30/2012 17:30 | 213B431CD6398B44DD507A042E9223253FEC5462 | Malibu Media | Veronika Coming Home | Insight Communications Company |
| 85 | 74.141.32.233 | 1/17/2012 6:34 | C7F83512BA5E4C3FFECE934E98DE2EEBD8E730DD | Malibu Media | Leila And Anneli Menage A Trois | Insight Communications Company |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 86 | 74.142.210.42 | 2/6/2012 22:41 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | Insight Communications Company |
| 87 | 74.143.126.114 | 1/8/2012 13:09 | F6B1478F2DAB75E664206F83DBC3F5CA0425F16E | Raw Films, Ltd. | Bareback Skate Mates | Insight Communications Company |
| 88 | 74.143.223.61 | 11/22/2011 5:28 | 4EB414F1AE9EAFF41C43915D35911716CF907B63 | Raw Films, Ltd. | Eurocreme Library #1 | Insight Communications Company |
| 89 | 74.143.248.188 | 12/21/2011 15:51 | F6B1478F2DAB75E664206F83DBC3F5CA0425F16E | Raw Films, Ltd. | Bareback Skate Mates | Insight Communications Company |
| 90 | 96.28.100.75 | 1/13/2012 14:29 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | Insight Communications Company |
| 91 | 96.28.15.224 | 1/24/2012 14:31 | 5C30F05B0EF0F99BBF43E716A0EB53D31C179D7F | Malibu Media | MaryJane Young Love | Insight Communications Company |
| 92 | 96.28.183.187 | 2/6/2012 16:28 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 93 | 96.28.192.210 | 1/16/2012 6:36 | FC01E74752F043765B3629035E522D503CF8E975 | Malibu Media | Leila And Anneli Menage A Trois | Insight Communications Company |
| 94 | 96.28.39.211 | 12/24/2011 22:39 | 5C30F05B0EF0F99BBF43E716A0EB53D31C179D7F | Malibu Media | MaryJane Young Love | Insight Communications Company |
| 95 | 96.29.102.173 | 2/8/2012 3:08 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | Insight Communications Company |
| 96 | 96.29.128.243 | 1/16/2012 4:37 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 97 | 96.29.170.196 | 1/11/2012 16:37 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Insight Communications Company |
| 98 | 96.29.171.228 | 2/9/2012 4:52 | F52F8FFC41C8145B5DFD0FB104EDCF5488DF192B | Malibu Media | X-Art Siterip #6 | Insight Communications Company |
| 99 | 96.29.214.226 | 1/28/2012 6:05 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | Insight Communications Company |
| 100 | 96.29.69.75 | 1/28/2012 12:27 | C3A458A999374EAA9A2E4AFB476B439E456ECA07 | Malibu Media | Leila And Anneli Menage A Trois | Insight Communications Company |
| 101 | 96.29.89.17 | 1/6/2012 1:01 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Insight Communications Company |
| 102 | 67.219.82.18 | 1/30/2012 7:07 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | New Wave Communications |
| 103 | 76.11.135.11 | 2/1/2012 6:46 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | New Wave Communications |
| 104 | 76.11.217.131 | 12/10/2011 22:11 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | New Wave Communications |
| 105 | 146.115.131.60 | 1/18/2012 11:41 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | RCN Corporation |
| 106 | 146.115.26.74 | 2/5/2012 6:15 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 107 | 146.115.69.16 | 1/31/2012 14:22 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 108 | 146.115.80.84 | 1/30/2012 22:48 | 8CBCD849F74505907734E59A088CB05BED744BEE | Malibu Media | Anneli Dream Girl | RCN Corporation |
| 109 | 146.115.83.6 | 2/7/2012 13:36 | C7F83512BA5E4C3FFECE934E98DE2EEBD8E730DD | Malibu Media | Leila And Anneli Menage A Trois | RCN Corporation |
| 110 | 205.178.112.70 | 1/21/2012 16:00 | AC3911D3F8C9B999D93812751A30816B312E6F5A | Malibu Media | Angel Seaside Romp | RCN Corporation |
| 111 | 205.178.115.238 | 1/19/2012 15:53 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 112 | 205.178.119.146 | 2/4/2012 2:15 | 9D8330EFCA335220568A772B34D2764F90C0D106 | Malibu Media | X-Art Siterip #26 | RCN Corporation |
| 113 | 205.178.125.218 | 11/24/2011 5:40 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 114 | 205.178.70.103 | 1/23/2012 16:19 | 6043A4B9339307C03D99E94BF8FA76D0CF1D1267 | Malibu Media | Poolside Striptease | RCN Corporation |
| 115 | 205.178.85.100 | 2/3/2012 21:23 | 3AFAB51555954FEAD187E8A598B769801D758FF7 | Malibu Media | Leila And Anneli Menage A Trois | RCN Corporation |
| 116 | 205.178.94.213 | 1/21/2012 23:11 | 6043A4B9339307C03D99E94BF8FA76D0CF1D1267 | Malibu Media | Poolside Striptease | RCN Corporation |
| 117 | 205.178.97.88 | 1/10/2012 11:15 | 7AF6FA815AED342678C921DD5F149C370DC3A09E | Malibu Media | Anneli Dream Girl | RCN Corporation |
| 118 | 207.172.117.2 | 1/21/2012 1:26 | 5BAAC90BABA744EB25F86F9E2971E2017298C1F9 | Malibu Media | Leila And Anneli Menage A Trois | RCN Corporation |
| 119 | 207.172.120.151 | 12/2/2011 0:13 | 4CDDD0985BFE8792D19A41F9AA5ECE3840E7A178 | Malibu Media | Kristen Girl Next Door | RCN Corporation |
| 120 | 207.172.162.242 | 1/28/2012 19:01 | 4F3FF9E3442937E1306B25BC152C61BE6AFF6EDA | Malibu Media | Veronika Coming Home | RCN Corporation |
| 121 | 207.172.163.155 | 1/16/2012 17:54 | 05FDEAAC4CFB03D2C9F36D7794F523AD34685E36 | Malibu Media | Poolside Striptease | RCN Corporation |
| 122 | 207.172.174.11 | 12/21/2011 20:42 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 123 | 207.172.56.19 | 2/9/2012 0:47 | FDA166688F0C01B464E716460F22A96E7D40A27C | Malibu Media | Veronika Coming Home | RCN Corporation |
| 124 | 207.181.199.166 | 1/9/2012 22:04 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | RCN Corporation |
| 125 | 207.181.214.217 | 1/30/2012 6:12 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | RCN Corporation |
| 126 | 207.181.214.240 | 12/4/2011 17:41 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 127 | 207.181.216.91 | 1/31/2012 20:45 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 128 | 207.181.227.104 | 2/3/2012 4:19 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | RCN Corporation |
| 129 | 207.181.251.105 | 2/2/2012 0:26 | 4F3FF9E3442937E1306B25BC152C61BE6AFF6EDA | Malibu Media | Veronika Coming Home | RCN Corporation |
| 130 | 207.237.144.188 | 2/8/2012 12:08 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | RCN Corporation |
| 131 | 207.237.170.154 | 12/25/2011 17:53 | E08C7D67052512D7D1CF4AC1EC3468E7D9B266BE | Malibu Media | Tiffany Teenagers in Love | RCN Corporation |
| 132 | 207.237.177.8 | 1/12/2012 12:05 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | RCN Corporation |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 133 | 207.237.178.86 | 12/29/2011 7:51 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | RCN Corporation |
| 134 | 207.237.18.114 | 2/8/2012 5:52 | F49603BE736B67ED60B6C3556D92B0C10F8695F4 | Malibu Media | Leila Last Night | RCN Corporation |
| 135 | 207.237.208.75 | 2/5/2012 23:24 | 6256595387616O1BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | RCN Corporation |
| 136 | 207.237.55.128 | 1/23/2012 7:49 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | RCN Corporation |
| 137 | 207.237.58.182 | 12/21/2011 15:22 | 6256595387616O1BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | RCN Corporation |
| 138 | 207.38.154.143 | 1/30/2012 21:22 | FDA166688F0C01B464E716460F22A96E7D40A27C | Malibu Media | Veronika Coming Home | RCN Corporation |
| 139 | 207.38.217.190 | 1/22/2012 19:16 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 140 | 207.38.223.88 | 1/13/2012 2:25 | FC01E74752F043765B3629035E522D503CF8E975 | Malibu Media | Leila And Anneli Menage A Trois | RCN Corporation |
| 141 | 207.38.231.132 | 1/17/2012 2:36 | FFF24BD9C0F76FD0B5683B06F5124ECA6C1789A7 | Malibu Media | Tiffany Sex With A Supermodel | RCN Corporation |
| 142 | 207.38.233.226 | 1/17/2012 0:31 | 6043A4B9339307C03D99E94BF8FA76D0CF1D1267 | Malibu Media | Poolside Striptease | RCN Corporation |
| 143 | 207.38.236.95 | 1/23/2012 10:49 | 5C30F05B0EF0F99BBF43E716A0EB53D31C179D7F | Malibu Media | MaryJane Young Love | RCN Corporation |
| 144 | 209.6.150.17 | 2/4/2012 21:21 | 4F3FF9E3442937E1306B25BC152C61BE6AFF6EDA | Malibu Media | Veronika Coming Home | RCN Corporation |
| 145 | 209.6.164.181 | 2/2/2012 8:49 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 146 | 209.6.187.32 | 2/3/2012 14:00 | 722526019BF980F7E55C48A1BE7F3023B227AA64 | Malibu Media | Silvie Centerfold | RCN Corporation |
| 147 | 209.6.35.24 | 12/28/2011 0:26 | FFF24BD9C0F76FD0B5683B06F5124ECA6C1789A7 | Malibu Media | Tiffany Sex With A Supermodel | RCN Corporation |
| 148 | 209.6.42.44 | 2/8/2012 22:51 | F70B4A483A0011DCBFF8FA11AB1B44DE60AF3DB4 | Raw Films, Ltd. | Tooled Up Twinks | RCN Corporation |
| 149 | 209.6.43.140 | 2/5/2012 4:20 | FDA166688F0C01B464E716460F22A96E7D40A27C | Malibu Media | Veronika Coming Home | RCN Corporation |
| 150 | 209.6.48.29 | 12/27/2011 8:58 | 6256595387616O1BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | RCN Corporation |
| 151 | 209.6.54.239 | 2/8/2012 1:13 | 4F3FF9E3442937E1306B25BC152C61BE6AFF6EDA | Malibu Media | Veronika Coming Home | RCN Corporation |
| 152 | 209.6.62.166 | 1/17/2012 23:57 | 0E4120A99581DFEE582AEA1C7D04026B06EAEC45 | Malibu Media | Poolside Striptease | RCN Corporation |
| 153 | 209.6.70.131 | 1/14/2012 5:11 | 3AFAB51555954FEAD187E8A598B769801D758FF7 | Malibu Media | Leila And Anneli Menage A Trois | RCN Corporation |
| 154 | 209.6.87.230 | 1/7/2012 14:46 | 85F013F86E00A3105ED2649735B419726C74729A | Malibu Media | Angel Seaside Romp | RCN Corporation |
| 155 | 209.6.93.227 | 1/24/2012 3:27 | A7C1BE145D41C2AB53CA46B0C71C446FCAF14753 | Malibu Media | Anneli Dream Girl | RCN Corporation |
| 156 | 216.15.124.3 | 1/24/2012 12:51 | F39B6706127927A7F64A0286C3D077D1D9732C08 | Malibu Media | Angel Seaside Romp | RCN Corporation |
| 157 | 216.15.127.220 | 1/16/2012 0:26 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | RCN Corporation |
| 158 | 216.15.19.170 | 1/30/2012 16:58 | B42EA198025C67799C196CB3BB7DF171C9B78103 | Malibu Media | Angel Journey To The East | RCN Corporation |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 159 | 216.15.2.226 | 1/20/2012 16:22 | C7F83512BA5E4C3FFECE934E98DE2EEBD8E730DD | Malibu Media | Leila And Anneli Menage A Trois | RCN Corporation |
| 160 | 216.15.26.13 | 1/27/2012 21:25 | 7AE244DF1D01586304027C12C7C010299830FEA0 | Malibu Media | Leila And Anneli Menage A Trois | RCN Corporation |
| 161 | 216.15.36.164 | 1/18/2012 22:16 | 6E4D0AA937E0745780A4C5A4DAE8A171444BBCC7 | Malibu Media | Angel Seaside Romp | RCN Corporation |
| 162 | 216.15.56.225 | 2/8/2012 16:07 | A2B241910AF054A2952F534471357539F786F52A | Malibu Media | Leila Last Night | RCN Corporation |
| 163 | 216.164.209.201 | 2/4/2012 19:10 | A2B241910AF054A2952F534471357539F786F52A | Malibu Media | Leila Last Night | RCN Corporation |
| 164 | 216.80.122.61 | 1/14/2012 18:49 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 165 | 216.80.38.105 | 1/17/2012 3:20 | C7F83512BA5E4C3FFECE934E98DE2EEBD8E730DD | Malibu Media | Leila And Anneli Menage A Trois | RCN Corporation |
| 166 | 24.136.7.28 | 1/7/2012 15:20 | 0783AB961FFAA04135FAF13FDC21BF57AC9D103B | Malibu Media | Katka Cum Like Crazy | RCN Corporation |
| 167 | 24.148.21.135 | 2/8/2012 20:56 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 168 | 24.148.59.214 | 1/23/2012 2:57 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 169 | 24.148.79.37 | 1/13/2012 13:29 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | RCN Corporation |
| 170 | 64.121.104.55 | 2/6/2012 21:33 | E08C7D67052512D7D1CF4AC1EC3468E7D9B266BE | Malibu Media | Tiffany Teenagers in Love | RCN Corporation |
| 171 | 64.121.107.194 | 2/6/2012 22:46 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | RCN Corporation |
| 172 | 64.121.126.102 | 2/3/2012 20:17 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | RCN Corporation |
| 173 | 64.121.177.139 | 12/28/2011 12:49 | 5C30F05B0EF0F99BBF43E716A0EB53D31C179D7F | Malibu Media | MaryJane Young Love | RCN Corporation |
| 174 | 64.121.184.207 | 1/6/2012 12:11 | A7C1BE145D41C2AB53CA46B0C71C446FCAF14753 | Malibu Media | Anneli Dream Girl | RCN Corporation |
| 175 | 64.121.64.37 | 1/4/2012 12:35 | FFF24BD9C0F76FD0B5683B06F5124ECA6C1789A7 | Malibu Media | Tiffany Sex With A Supermodel | RCN Corporation |
| 176 | 66.44.21.140 | 2/6/2012 6:18 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | RCN Corporation |
| 177 | 66.44.35.251 | 1/13/2012 2:09 | 700D208C99395B0DE042B8A583922B7EF3E8452A | Malibu Media | Anneli Dream Girl | RCN Corporation |
| 178 | 66.44.48.115 | 2/8/2012 11:05 | 5C30F05B0EF0F99BBF43E716A0EB53D31C179D7F | Malibu Media | MaryJane Young Love | RCN Corporation |
| 179 | 66.44.49.139 | 1/15/2012 18:46 | 912C4BAEC89411BF65A968562AC8B7E7B3F1E9CB | Malibu Media | Leila And Anneli Menage A Trois | RCN Corporation |
| 180 | 66.44.6.235 | 1/21/2012 15:40 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | RCN Corporation |
| 181 | 66.44.63.108 | 12/16/2011 13:43 | E6294783973F73A65725A7646BD3040EFB35C790 | Malibu Media | Leila Sex on the Beach | RCN Corporation |
| 182 | 204.195.14.32 | 1/25/2012 13:43 | 6E4D0AA937E0745780A4C5A4DAE8A171444BBCC7 | Malibu Media | Angel Seaside Romp | Wave Broadband |
| 183 | 204.195.4.72 | 1/18/2012 21:30 | 5C30F05B0EF0F99BBF43E716A0EB53D31C179D7F | Malibu Media | MaryJane Young Love | Wave Broadband |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 184 | 204.195.40.37 | 12/17/2011 15:15 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | Wave Broadband |
| 185 | 204.195.70.43 | 1/9/2012 22:48 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Wave Broadband |
| 186 | 24.113.103.54 | 1/16/2012 2:12 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Wave Broadband |
| 187 | 24.113.142.46 | 1/25/2012 2:23 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | Wave Broadband |
| 188 | 24.113.146.241 | 2/1/2012 1:48 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | Wave Broadband |
| 189 | 24.113.163.231 | 12/17/2011 3:46 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | Wave Broadband |
| 190 | 24.113.187.83 | 1/6/2012 17:29 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | Wave Broadband |
| 191 | 24.113.194.29 | 12/24/2011 22:43 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Wave Broadband |
| 192 | 24.113.197.214 | 1/26/2012 9:25 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Wave Broadband |
| 193 | 24.113.233.241 | 12/18/2011 0:18 | E1E51A271218C651816335477A9549E579C41F51 | Malibu Media | Veronica Wet Orgasm | Wave Broadband |
| 194 | 24.113.31.153 | 1/14/2012 12:25 | 509CEAA4CB8E57F00EB85669AEBE855327A6ECE3 | Malibu Media | X-Art Siterip #34 | Wave Broadband |
| 195 | 24.113.31.195 | 1/3/2012 0:52 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Wave Broadband |
| 196 | 24.113.68.172 | 1/15/2012 10:31 | 3019ADFFA959DF3102809D6835656687140D90C5 | Malibu Media | Anneli Dream Girl | Wave Broadband |
| 197 | 24.113.72.128 | 2/7/2012 6:17 | F6B1478F2DAB75E664206F83DBC3F5CA0425F16E | Raw Films, Ltd. | Bareback Skate Mates | Wave Broadband |
| 198 | 24.113.89.144 | 11/28/2011 18:15 | F6B1478F2DAB75E664206F83DBC3F5CA0425F16E | Raw Films, Ltd. | Bareback Skate Mates | Wave Broadband |
| 199 | 24.113.98.45 | 12/22/2011 9:39 | 4EB414F1AE9EAFF41C43915D35911716CF907B63 | Raw Films, Ltd. | Eurocreme Library #1 | Wave Broadband |
| 200 | 76.14.100.134 | 1/15/2012 0:22 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | Wave Broadband |
| 201 | 76.14.128.188 | 12/26/2011 18:09 | F6B1478F2DAB75E664206F83DBC3F5CA0425F16E | Raw Films, Ltd. | Bareback Skate Mates | Wave Broadband |
| 202 | 76.14.179.33 | 2/4/2012 9:14 | 9F9DC5FE1EABB3825B39C5D245EE59F0E116F1BB | Malibu Media | Anneli Dream Girl | Wave Broadband |
| 203 | 76.14.185.116 | 2/1/2012 13:02 | C7F83512BA5E4C3FFECE934E98DE2EEBD8E730DD | Malibu Media | Leila And Anneli Menage A Trois | Wave Broadband |
| 204 | 76.14.20.126 | 1/7/2012 0:14 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Wave Broadband |
| 205 | 76.14.218.154 | 12/21/2011 6:18 | 0C904FD277BFE2615D8DFD4952E9452CB7426200 | Raw Films, Ltd. | Bareback Frat Pack | Wave Broadband |
| 206 | 76.14.234.219 | 12/30/2011 3:41 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | Wave Broadband |
| 207 | 76.14.235.109 | 1/3/2012 5:24 | E085C265F4752FA9C310933561A7207FF8ED36A2 | Malibu Media | Carlie Beautiful Blowjob | Wave Broadband |
| 208 | 76.14.244.220 | 1/20/2012 3:29 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | Wave Broadband |
| 209 | 76.14.53.153 | 2/6/2012 19:43 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Wave Broadband |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 210 | 76.14.65.64 | 12/12/2011 0:58 | F70B4A483A0011DCBFF8FA11AB1B44DE60AF3DB4 | Raw Films, Ltd. | Tooled Up Twinks | Wave Broadband |
| 211 | 76.14.68.99 | 2/7/2012 14:23 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | Wave Broadband |
| 212 | 76.14.69.153 | 2/4/2012 7:15 | BE309EAAEA62390FF5E35F4B018E7D1C89C51A30 | Malibu Media | X-Art Siterip #14 | Wave Broadband |
| 213 | 76.14.83.169 | 2/4/2012 5:55 | FDA166688F0C01B464E716460F22A96E7D40A27C | Malibu Media | Veronika Coming Home | Wave Broadband |
| 214 | 24.192.102.177 | 1/31/2012 0:46 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 215 | 24.192.11.70 | 1/18/2012 7:31 | 8BB286DEE762FBEA6ED7A554260FC0AC16BC776C | Malibu Media | Poolside Striptease | WideOpenWest |
| 216 | 24.192.114.80 | 1/12/2012 17:09 | B42EA198025C67799C196CB3BB7DF171C9B78103 | Malibu Media | Angel Journey To The East | WideOpenWest |
| 217 | 24.192.12.131 | 1/3/2012 22:08 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 218 | 24.192.121.169 | 2/4/2012 13:16 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | WideOpenWest |
| 219 | 24.192.157.235 | 2/7/2012 2:38 | A2B241910AF054A2952F534471357539F786F52A | Malibu Media | Leila Last Night | WideOpenWest |
| 220 | 24.192.222.122 | 12/13/2011 18:55 | E08C7D67052512D7D1CF4AC1EC3468E7D9B266BE | Malibu Media | Tiffany Teenagers in Love | WideOpenWest |
| 221 | 24.192.241.20 | 2/5/2012 21:11 | A2B241910AF054A2952F534471357539F786F52A | Malibu Media | Leila Last Night | WideOpenWest |
| 222 | 24.192.242.168 | 1/11/2012 6:06 | F6B1478F2DAB75E664206F83DBC3F5CA0425F16E | Raw Films, Ltd. | Bareback Skate Mates | WideOpenWest |
| 223 | 24.192.32.17 | 1/13/2012 19:05 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 224 | 24.192.41.22 | 2/2/2012 1:32 | 0C904FD277BFE2615D8DFD4952E9452CB7426200 | Raw Films, Ltd. | Bareback Frat Pack | WideOpenWest |
| 225 | 50.4.40.61 | 2/9/2012 3:32 | 7AE244DF1D01586304027C12C7C010299830FEA0 | Malibu Media | Leila And Anneli Menage A Trois | WideOpenWest |
| 226 | 50.4.48.22 | 2/5/2012 11:33 | F49603BE736B67ED60B6C3556D92B0C10F8695F4 | Malibu Media | Leila Last Night | WideOpenWest |
| 227 | 50.4.60.78 | 1/15/2012 6:49 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 228 | 50.4.99.38 | 2/9/2012 1:46 | FFF24BD9C0F76FD0B5683B06F5124ECA6C1789A7 | Malibu Media | Tiffany Sex With A Supermodel | WideOpenWest |
| 229 | 64.53.197.152 | 1/22/2012 15:35 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | WideOpenWest |
| 230 | 64.53.205.234 | 1/8/2012 4:44 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 231 | 64.53.213.167 | 1/27/2012 22:11 | 213B431CD6398B44DD507A042E9223253FEC5462 | Malibu Media | Veronika Coming Home | WideOpenWest |
| 232 | 65.60.130.26 | 12/17/2011 7:24 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | WideOpenWest |
| 233 | 65.60.145.82 | 1/15/2012 16:26 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 234 | 65.60.154.164 | 1/10/2012 11:13 | AC3911D3F8C9B999D93812751A30816B312E6F5A | Malibu Media | Angel Seaside Romp | WideOpenWest |
| 235 | 65.60.191.68 | 2/7/2012 23:51 | 6205476B1CF9507CD873C683EA3DB9FB47BDC881 | Malibu Media | Silvie Centerfold | WideOpenWest |
| 236 | 65.60.192.2 | 2/9/2012 6:31 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | WideOpenWest |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 237 | 67.149.106.160 | 2/6/2012 6:21 | AC3911D3F8C9B999D93812751A30816B312E6F5A | Malibu Media | Angel Seaside Romp | WideOpenWest |
| 238 | 67.149.111.125 | 1/18/2012 19:40 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | WideOpenWest |
| 239 | 67.149.161.237 | 2/3/2012 3:22 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 240 | 67.149.22.167 | 1/3/2012 6:27 | 9F9DC5FE1EABB3825B39C5D245EE59F0E116F1BB | Malibu Media | Anneli Dream Girl | WideOpenWest |
| 241 | 67.149.247.91 | 12/7/2011 23:33 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 242 | 67.149.62.246 | 12/3/2011 15:38 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | WideOpenWest |
| 243 | 67.149.65.89 | 11/22/2011 5:11 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 244 | 67.149.70.230 | 1/28/2012 20:50 | 4F3FF9E3442937E1306B25BC152C61BE6AFF6EDA | Malibu Media | Veronika Coming Home | WideOpenWest |
| 245 | 67.149.92.144 | 1/5/2012 11:45 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 246 | 69.14.140.97 | 1/16/2012 13:23 | AC3911D3F8C9B999D93812751A30816B312E6F5A | Malibu Media | Angel Seaside Romp | WideOpenWest |
| 247 | 69.14.162.43 | 2/6/2012 16:47 | BE309EAAEA62390FF5E35F4B018E7D1C89C51A30 | Malibu Media | X-Art Siterip #14 | WideOpenWest |
| 248 | 69.14.178.37 | 1/17/2012 16:53 | 1A71646501E03AEC5DBA6E59AFE141A208DA4D23 | Malibu Media | X-Art Siterip #24 | WideOpenWest |
| 249 | 69.14.189.186 | 1/27/2012 19:19 | 4F3FF9E3442937E1306B25BC152C61BE6AFF6EDA | Malibu Media | Veronika Coming Home | WideOpenWest |
| 250 | 69.14.19.170 | 1/9/2012 2:30 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | WideOpenWest |
| 251 | 69.14.193.129 | 12/29/2011 23:50 | F52F8FFC41C8145B5DFD0FB104EDCF5488DF192B | Malibu Media | X-Art Siterip #6 | WideOpenWest |
| 252 | 69.14.201.93 | 2/5/2012 1:51 | F6B1478F2DAB75E664206F83DBC3F5CA0425F16E | Raw Films, Ltd. | Bareback Skate Mates | WideOpenWest |
| 253 | 69.14.203.184 | 1/17/2012 6:36 | 3A9AE20EA59F7BA02D6E6A55225E5AFEDB3F539B | Malibu Media | Poolside Striptease | WideOpenWest |
| 254 | 69.14.216.105 | 1/12/2012 15:19 | AC3911D3F8C9B999D93812751A30816B312E6F5A | Malibu Media | Angel Seaside Romp | WideOpenWest |
| 255 | 69.14.23.88 | 1/14/2012 20:00 | C7F83512BA5E4C3FFECE934E98DE2EEBD8E730DD | Malibu Media | Leila And Anneli Menage A Trois | WideOpenWest |
| 256 | 69.14.232.213 | 2/7/2012 6:16 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | WideOpenWest |
| 257 | 69.14.24.139 | 1/25/2012 17:37 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 258 | 69.14.48.44 | 1/16/2012 0:53 | 813E0D7AF30BD63B94D09309DC613177D75C480D | Malibu Media | Leila And Anneli Menage A Trois | WideOpenWest |
| 259 | 69.47.1.167 | 1/16/2012 11:53 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | WideOpenWest |
| 260 | 69.47.131.150 | 1/16/2012 20:53 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | WideOpenWest |
| 261 | 69.47.157.114 | 12/9/2011 3:00 | FFF24BD9C0F76FD0B5683B06F5124ECA6C1789A7 | Malibu Media | Tiffany Sex With A Supermodel | WideOpenWest |
| 262 | 69.47.227.220 | 12/26/2011 20:51 | 4CDDD0985BFE8792D19A41F9AA5ECE3840E7A178 | Malibu Media | Kristen Girl Next Door | WideOpenWest |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 263 | 69.47.81.132 | 1/29/2012 1:40 | C7F83512BA5E4C3FFECE934E98DE2EEBD8E730DD | Malibu Media | Leila And Anneli Menage A Trois | WideOpenWest |
| 264 | 69.47.86.214 | 2/8/2012 11:35 | 6256595387616018BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | WideOpenWest |
| 265 | 69.47.97.59 | 1/27/2012 7:53 | 6256595387616018BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | WideOpenWest |
| 266 | 74.199.20.25 | 2/1/2012 3:22 | FDA166688F0C01B464E716460F22A96E7D40A27C | Malibu Media | Veronika Coming Home | WideOpenWest |
| 267 | 74.199.46.178 | 1/5/2012 1:24 | 9F9DC5FE1EABB3825B39C5D245EE59F0E116F1BB | Malibu Media | Anneli Dream Girl | WideOpenWest |
| 268 | 75.118.133.114 | 2/3/2012 9:14 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 269 | 75.118.154.177 | 2/1/2012 15:59 | 9F9DC5FE1EABB3825B39C5D245EE59F0E116F1BB | Malibu Media | Anneli Dream Girl | WideOpenWest |
| 270 | 75.118.170.118 | 12/30/2011 18:07 | FFF24BD9C0F76FD0B5683B06F5124ECA6C1789A7 | Malibu Media | Tiffany Sex With A Supermodel | WideOpenWest |
| 271 | 75.118.27.156 | 1/21/2012 1:27 | 82DF9F30913A3A97FED329F42E17093CBD561B1A | Malibu Media | Girls Night Out | WideOpenWest |
| 272 | 75.118.28.117 | 1/29/2012 20:16 | 722526019BF980F7E55C48A1BE7F3023B227AA64 | Malibu Media | Silvie Centerfold | WideOpenWest |
| 273 | 75.118.47.200 | 2/9/2012 1:51 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | WideOpenWest |
| 274 | 75.118.75.160 | 12/31/2011 0:48 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | WideOpenWest |
| 275 | 96.27.32.85 | 1/14/2012 5:44 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | WideOpenWest |
| 276 | 96.27.38.43 | 1/9/2012 21:04 | 21567C422821F6B6B28488003AB656B0573E080F | Malibu Media | Angel Journey To The East | WideOpenWest |
| 277 | 151.213.93.227 | 1/1/2012 14:19 | FFF24BD9C0F76FD0B5683B06F5124ECA6C1789A7 | Malibu Media | Tiffany Sex With A Supermodel | Windstream Communications |
| 278 | 162.40.194.166 | 1/18/2012 12:57 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | Windstream Communications |
| 279 | 162.40.44.252 | 1/27/2012 21:47 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Windstream Communications |
| 280 | 166.82.230.121 | 1/23/2012 21:55 | 6256595387616018BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Windstream Communications |
| 281 | 173.184.101.218 | 12/8/2011 23:33 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Windstream Communications |
| 282 | 173.184.152.54 | 1/20/2012 12:50 | 21567C422821F6B6B28488003AB656B0573E080F | Malibu Media | Angel Journey To The East | Windstream Communications |
| 283 | 173.184.33.77 | 12/13/2011 8:20 | 21741570F13E710FB3306C04BC00F84274B0C9C0 | Raw Films, Ltd. | Bare Instinct | Windstream Communications |
| 284 | 173.184.74.85 | 12/11/2011 22:36 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | Windstream Communications |
| 285 | 173.187.103.235 | 1/29/2012 16:35 | 5C30F05B0EF0F99BBF43E716A0EB53D31C179D7F | Malibu Media | MaryJane Young Love | Windstream Communications |
| 286 | 173.187.110.189 | 1/15/2012 17:14 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | Windstream Communications |
| 287 | 173.187.244.4 | 2/8/2012 1:33 | 213B431CD6398B44DD507A042E9223253FEC5462 | Malibu Media | Veronika Coming Home | Windstream Communications |
| 288 | 173.187.62.184 | 1/20/2012 2:34 | 9F9DC5FE1EABB3825B39C5D245EE59F0E116F1BB | Malibu Media | Anneli Dream Girl | Windstream Communications |
| 289 | 173.189.136.88 | 1/19/2012 14:14 | 367C3565E98ADF9B7FB20B8592AF4C8A978BDEB3 | Raw Films, Ltd. | Bare Desire | Windstream Communications |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 290 | 173.190.21.178 | 2/9/2012 7:29 | BE309EAAEA62390FF5E35F4B018E7D1C89C51A30 | Malibu Media | X-Art Siterip #14 | Windstream Communications |
| 291 | 173.190.71.207 | 11/18/2011 13:49 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | Windstream Communications |
| 292 | 173.191.108.159 | 12/11/2011 21:07 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | Windstream Communications |
| 293 | 173.191.155.131 | 12/23/2011 22:07 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | Windstream Communications |
| 294 | 173.191.30.122 | 1/29/2012 0:33 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Windstream Communications |
| 295 | 174.130.104.246 | 11/25/2011 23:52 | AF4FEA9577B0B1C6C617B7CD3C048BB0283C2448 | Malibu Media | Rich Girl Part #2 | Windstream Communications |
| 296 | 174.130.73.242 | 1/26/2012 21:19 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Windstream Communications |
| 297 | 174.130.85.184 | 1/3/2012 15:21 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Windstream Communications |
| 298 | 50.96.80.182 | 1/22/2012 16:28 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Windstream Communications |
| 299 | 50.96.83.47 | 1/5/2012 4:26 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Windstream Communications |
| 300 | 50.96.87.122 | 12/31/2011 21:48 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Windstream Communications |
| 301 | 67.140.171.106 | 1/18/2012 6:53 | DCC3BE8B25C3873AEF74A46EE0F62EB0DCFB0143 | Raw Films, Ltd. | Eurocreme Library #2 | Windstream Communications |
| 302 | 67.140.209.251 | 12/1/2011 9:32 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | Windstream Communications |
| 303 | 67.140.49.26 | 12/24/2011 6:11 | F70B4A483A0011DCBFF8FA11AB1B44DE60AF3DB4 | Raw Films, Ltd. | Tooled Up Twinks | Windstream Communications |
| 304 | 68.232.116.57 | 2/8/2012 5:52 | 05FDEAAC4CFB03D2C9F36D7794F523AD34685E36 | Malibu Media | Poolside Striptease | Windstream Communications |
| 305 | 69.66.247.139 | 1/31/2012 22:59 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | Windstream Communications |
| 306 | 69.66.68.25 | 1/21/2012 19:07 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Windstream Communications |
| 307 | 71.31.236.203 | 12/1/2011 2:49 | 4EB414F1AE9EAFF41C43915D35911716CF907B63 | Raw Films, Ltd. | Eurocreme Library #1 | Windstream Communications |
| 308 | 71.7.89.100 | 2/2/2012 17:11 | 9F9DC5FE1EABB3825B39C5D245EE59F0E116F1BB | Malibu Media | Anneli Dream Girl | Windstream Communications |
| 309 | 71.7.99.99 | 1/22/2012 10:21 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | Windstream Communications |
| 310 | 75.117.15.181 | 1/29/2012 16:03 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Windstream Communications |
| 311 | 75.117.16.58 | 12/31/2011 17:22 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | Windstream Communications |
| 312 | 75.117.61.121 | 1/25/2012 22:00 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | Windstream Communications |
| 313 | 75.117.61.228 | 2/4/2012 11:15 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | Windstream Communications |
| 314 | 75.88.142.52 | 1/17/2012 3:41 | 6ABA948B4009927C5B67E7FDE77C4500D62CA4E6 | Raw Films, Ltd. | Bareback Rentboys | Windstream Communications |
| 315 | 75.88.221.10 | 12/23/2011 16:27 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | Windstream Communications |
| 316 | 75.89.10.24 | 2/4/2012 14:56 | 08987B0E347D381B9C1A1CD524B1BBFFA8CD06FF | Malibu Media | Leila Last Night | Windstream Communications |
| 317 | 75.89.103.100 | 2/5/2012 19:32 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Windstream Communications |
| 318 | 75.89.28.173 | 11/27/2011 10:02 | E1E51A271218C651816335477A9549E579C41F51 | Malibu Media | Veronica Wet Orgasm | Windstream Communications |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 319 | 75.89.67.57 | 1/3/2012 4:10 | E08C7D67052512D7D1CF4AC1EC3468E7D9B266BE | Malibu Media | Tiffany Teenagers in Love | Windstream Communications |
| 320 | 75.89.72.217 | 1/3/2012 15:21 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | Windstream Communications |
| 321 | 75.90.130.20 | 1/13/2012 5:36 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | Windstream Communications |
| 322 | 75.90.177.9 | 1/15/2012 7:38 | 4EB414F1AE9EAFF41C43915D35911716CF907B63 | Raw Films, Ltd. | Eurocreme Library #1 | Windstream Communications |
| 323 | 75.91.250.207 | 1/9/2012 4:26 | FFF24BD9C0F76FD0B5683B06F5124ECA6C1789A7 | Malibu Media | Tiffany Sex With A Supermodel | Windstream Communications |
| 324 | 98.16.208.5 | 1/21/2012 6:08 | 05FDEAAC4CFB03D2C9F36D7794F523AD34685E36 | Malibu Media | Poolside Striptease | Windstream Communications |
| 325 | 98.16.210.158 | 12/10/2011 14:01 | 59448198C43090645093E37289900D8EBB4D4D04 | Malibu Media | Veronica Wet Orgasm | Windstream Communications |
| 326 | 98.17.153.166 | 1/11/2012 18:36 | D4C5C440EBA7439F32A13AFEA57803528CAE548D | Raw Films, Ltd. | Tooled Up Twinks | Windstream Communications |
| 327 | 98.17.84.9 | 1/31/2012 6:35 | F70B4A483A0011DCBFF8FA11AB1B44DE60AF3DB4 | Raw Films, Ltd. | Tooled Up Twinks | Windstream Communications |
| 328 | 98.18.37.220 | 12/31/2011 22:22 | 509CEAA4CB8E57F00EB85669AEBE855327A6ECE3 | Malibu Media | X-Art Siterip #34 | Windstream Communications |
| 329 | 98.18.58.75 | 2/1/2012 4:08 | 98FBB7694A6ACF40A612F9844A3EC0896807ECDA | Malibu Media | Angel Journey To The East | Windstream Communications |
| 330 | 98.19.246.75 | 1/28/2012 8:24 | F70B4A483A0011DCBFF8FA11AB1B44DE60AF3DB4 | Raw Films, Ltd. | Tooled Up Twinks | Windstream Communications |
| 331 | 98.19.63.135 | 1/27/2012 21:58 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | Windstream Communications |
| 332 | 98.22.151.17 | 1/21/2012 8:39 | B42EA198025C67799C196CB3BB7DF171C9B78103 | Malibu Media | Angel Journey To The East | Windstream Communications |
| 333 | 98.23.0.173 | 12/29/2011 23:16 | E6294783973F73A65725A7646BD3040EFB35C790 | Malibu Media | Leila Sex on the Beach | Windstream Communications |
| 334 | 98.23.99.21 | 12/5/2011 9:21 | 3B39460ABF5377A5830F532935B590D40086B834 | Malibu Media | Girls Night Out | Windstream Communications |
| 335 | 216.156.189.226 | 1/29/2012 6:20 | 684CC8B918B613ECB9E9D46EE6B58F7EA39D4F8B | Malibu Media | Tiffany Teenagers In Love | XO Communications |
| 336 | 64.244.36.77 | 12/2/2011 22:55 | 367C3565E98ADF9B7FB20B8592AF4C8A978BDEB3 | Raw Films, Ltd. | Bare Desire | XO Communications |
| 337 | 64.244.39.243 | 11/30/2011 23:35 | 367C3565E98ADF9B7FB20B8592AF4C8A978BDEB3 | Raw Films, Ltd. | Bare Desire | XO Communications |
| 338 | 65.106.221.226 | 1/26/2012 17:42 | C7F83512BA5E4C3FFECE934E98DE2EEBD8E730DD | Malibu Media | Leila And Anneli Menage A Trois | XO COMMUNICATIONS |
| 339 | 65.106.88.234 | 1/21/2012 7:46 | D0DE9062102977D136A7D055953D5D57A088C1E4 | Raw Films, Ltd. | Bareback Street Gang | XO Communications |
| 340 | 66.236.170.26 | 1/25/2012 0:08 | B41638A57B2D315107C5ED12ED42434125A03E70 | Malibu Media | Leila And Anneli Menage A Trois | XO Communications |
| 341 | 66.239.60.202 | 1/30/2012 5:21 | E08C7D67052512D7D1CF4AC1EC3468E7D9B266BE | Malibu Media | Tiffany Teenagers in Love | XO Communications |
| 342 | 66.239.61.74 | 1/19/2012 4:32 | 5BAAC90BABA744EB25F86F9E2971E2017298C1F9 | Malibu Media | Leila And Anneli Menage A Trois | XO Communications |
| 343 | 66.239.63.81 | 2/8/2012 23:43 | 625659538761601BE56B75C3D1DF1053A7C8BB28 | Malibu Media | X-Art Siterip #2 | XO Communications |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012

| DOE# | IP | Hit date (UTC) | Base32 Hash | Studio | Title | ISP |
|---|---|---|---|---|---|---|
| 344 | 67.105.196.4 | 1/15/2012 13:26 | 35813ECED30B923A57A5336F35BE686E3488F409 | Malibu Media | Leila And Anneli Menage A Trois | XO COMMUNICATIONS |
| 345 | 67.107.9.24 | 12/31/2011 0:05 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | XO Communications |
| 346 | 67.111.244.246 | 12/19/2011 22:45 | 4CDDD0985BFE8792D19A41F9AA5ECE3840E7A178 | Malibu Media | Kristen Girl Next Door | XO Communications |
| 347 | 71.4.30.2 | 1/14/2012 21:18 | 121AC0B46088E7C235A23D4379BE65A1840E9B77 | Malibu Media | X-Art Siterip #1 | XO Communications |

Exhibit A to Order on Plaintiff's Motion for Internet Service Providers To Disclose Identifying Information of Unknown Doe Defendants, Dated February 15, 2012